**James Roehl CURIOSO, Petitioner,**

v.

**Alberto R. GONZALES, U.S. Attorney General, Respondent.**

No. 06–60426

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

March 29, 2007.

Bruce A. Coane, Coane & Associates, Houston, TX, for Petitioner.

Thomas Ward Hussey, Director, U.S. Department of Justice, Office of Immigration Litigation, Washington, DC, Kenneth L. Pasquarell, Acting District Director, U.S. Immigration & Naturalization Service, District Directors Office, San Antonio, TX, Caryl G. Thompson, U.S. Immigration & Naturalization Service, District Directors Office, New Orleans, LA, for Respondent.

Alberto R. Gonzales, U.S. Department of Justice, Washington, DC, pro se.

Before SMITH, WIENER, and OWEN, Circuit Judges.

PER CURIAM: *

James Curioso, a native and citizen of the Philippines, petitions for review of a decision of the Board of Immigration Ap-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

peals ("BIA") affirming a decision of an immigration judge ("IJ") denying his application for discretionary cancellation of removal under 8 U.S.C. § 1229b(a). Curioso argues that he should have been granted cancellation of removal, because the factors favorable to his remaining in this country outweigh the adverse factors. Because Curioso was found to be removable by reason of having committed a criminal offense covered in section 8 U.S.C. § 1182(a)(2), we lack jurisdiction to consider this argument. *See id.* § 1252(a)(2)(C).

Curioso also contends that when, after hearing testimony from Curioso and his wife, the IJ refused to hear from any other witnesses, the IJ (1) violated *In re C–V–T–*, 22 I. & N. Dec. 7, 11 (BIA 1998), by not allowing evidence attesting to Curioso's good character and (2) violated Curioso's due process rights. We review questions of law and due process challenges *de novo. Mai v. Gonzales,* 473 F.3d 162, 164 (5th Cir.2006); *Anwar v. INS,* 116 F.3d 140, 144 (5th Cir.1997).

Curioso has not demonstrated that, by limiting unnecessary testimony after the IJ had already determined that Curioso lacked good moral character, the IJ disregarded *C–V–T–*, 22 I. & N. Dec. at 11. Curioso also has failed to make an initial showing of substantial prejudice with respect to his due process claim. *See Anwar,* 116 F.3d at 144.

The petition for review is DISMISSED IN PART for lack of jurisdiction and DENIED IN PART.